**LARSON MANUFACTURING COM-PANY OF SOUTH DAKOTA, INC., Plaintiff,**

v.

**ALUMINART PRODUCTS LIMITED, a Canadian company; and Chamberd-oor Industries, Inc., a Delaware Corporation, Defendants.**

No. CIV 03–4244.

United States District Court, D. South Dakota, Southern Division.

March 20, 2007.

Aaron W. Davis, Casey A. Kniser, Eric H. Chadwick, Matthew T. Macari, Randall T. Skaar, Thomas G. Dickson, Patterson, Thuente, Skaar & Christensen, P.A., Minneapolis, MN, Eric C. Schulte, Michael L. Luce, Davenport, Evans, Hurwitz & Smith, Sioux Falls, SD, for Plaintiff.

Alan W. Kowalchyk, Rebecca Bortolotti, Thomas J. Leach, Merchant & Gould, Minneapolis, MN, Thomas John Welk, Boyce Greenfield Pashby & Welk, Sioux Falls, SD, for Defendants.

## MEMORANDUM OPINION
## AND ORDER

PIERSOL, District Judge.

The Court held a joint *Markman*[1] hearing with the case of *Larson Mfg Co. of South Dakota, Inc. v. Andersen Corp.*, CIV 04–4120 (D.S.D.) on March 9, 2007. Set forth below are the Court's findings regarding the parties' requests for claim construction in this action.

## BACKGROUND

Plaintiff contends Defendants are infringing on a patent Plaintiff was issued on September 16, 2003, United States Patent No. 6,618,998 ("the '998 Patent"). The '998 Patent relates to an exterior multi-season door with a variable length screen. The door has a spring-loaded roll of screen attached to a moveable insert or sash, such as a glass window pane, which allows the user to easily increase or decrease the amount of ventilation. This type of door allows the user to increase ventilation by moving the glass window pane down to withdraw screen material from its retracted position and cover the area where the glass insert was moved from. To decrease ventilation, the user moves the glass window pane upwards, which will allow the screen to retract. One of the benefits of

---

1. *Markman v. Westview Instruments, Inc.*, 52     F.3d 967 (Fed.Cir.1995).

this type of door is ease of use, in that the user is not required to remove the glass insert to replace with a screen insert depending upon the season. Thus, storage of the inserts is not required. Another benefit of this type of door is that when the user desires to have the glass window pane covering the entire opening, the user is not required to look through a screen and the glass at the same time to see through the door.

This case was before the Court for a *Markman* hearing in 2004. During that hearing, however, the Defendants informed the Court that they would be seeking a stay in this action due to a pending reexamination request they filed with the Patent and Trademark Office regarding the '998 Patent. This action was stayed on October 4, 2004, pending the reexamination proceedings before the Patent and Trademark Office. Upon completion of the reexamination proceedings, the stay was lifted in this action on October 18, 2006.

During the reexamination proceedings, claims one through ten in the '998 Patent were cancelled by Plaintiff; claims 11, 20 and 21 were determined to be patentable as amended; claims 12, 13 and 22, which are dependent on an amended claim, were determined to be patentable; and the patentability of claims 14 through 19 was confirmed. An Ex Parte Reexamination Certificate was issued on September 19, 2006 for the '998 Patent.

There are two patent claims at issue in this case: claim 14 and claim 21. Claim 14 provides as follows:

A door comprising:

first and second spaced apart jambs, the jambs are connected at one end by a header and at the other end by a sill wherein each jamb carries an axially oriented insert track, and an axially oriented fabric track;

elongated, facing, weather stripping located in each fabric track wherein first and second portions of the weather stripping face one another;

a screen module coupled to the header, the screen module carries a retractable screen having a selected width and having a free end wherein the free end is attached to an elongated feed assembly that extends at least across the width of the screen and which carries an elongated L-shaped connector element;

an insert carried in and movable in the insert tracks wherein the insert is positionable at a plurality of locations along the jambs and wherein the connector element slidably engages an elongated section of the insert whereby as the insert moves toward the sill the screen is extracted from the module and edges of the screen and ends of the elongated feed assembly slide in the fabric tracks between facing weather stripping portions with the screen retracting into the module as the insert moves toward the header.

Claim 21, as modified in the reexamination proceedings, provides as follows:

A door comprising: first and second spaced apart jambs joined by a header and a sill to bound an internal region, each of the jambs carries an insert track and an adjacent generally U-shaped screen track, the insert tracks open toward one another, the screen tracks open toward one another, the screen tracks each carry elongated weather stripping at least some of which extends toward the adjacent insert track; a glass insert, slidable in the insert track toward and away from the header, the insert has an end, closest to the header, which extends between the jams with an elongated connection region formed on the end and the insert carries latches for engaging the jambs in a plurality of spaced apart locations; a screen module

carried adjacent to the header wherein the module includes a biased roll of screen having a free end with the screen and the free end extending between the jambs and the weather stripping in the screen tracks, the free end carrying an elongated engagement member including an L-shaped member for slidably engaging the elongated connection region formed on the end of the insert such that as the insert moves toward the sill, the screen is extracted from the roll and slides in the screen track between weather stripping with part of the engagement member, extending into the screen tracks, between the weather stripping, and as the insert is moved toward the header, the screen retracts into the module and wherein ends of the engagement member are located adjacent to at least part of the screen track, when the screen is fully retracted.

Although Plaintiff does not believe any of the terms in claims 14 & 21 require formal construction, it addresses the terms proposed by Defendants for claim construction. The following are the parties' proposed constructions:

| Term | Plaintiff's Construction | Defendants' Construction |
| --- | --- | --- |
| "weather stripping" | a piece of material to assist in retaining the screen in the screen track | a sealing material added to a fabric or screen track |
| "between" weather stripping | in the space separating or intermediate | in continuous frictional contact with |
| "feed assembly" | a structure at the free end of the screen that helps to guide the screen in the screen tracks | (Defendants accept Plaintiff's construction) |
| "slidably engage" | to engage by sliding | smoothly moving a piece lengthwise in continuous contact with and along the surface of another piece until the two pieces interlock |
| "L-shaped" | shaped like the letter "L" | (see below) |
| "L-shaped connector element" | (see above) | a part carried by the feed assembly having only two legs, a first leg with one end connected to the feed assembly and at the opposite end a second leg extending out from the first leg at substantially a right angle |
| "engagement member including an L-shaped member" | (none) | structure attached to the free end of the screen having only two legs, a first leg connected at one end to the screen and at the opposite end having a second leg extending out from the first leg at substantially a right angle, which slidably engages the insert |

## DISCUSSION

The Federal Circuit issued a decision in 2005 that limited the use of *extrinsic* sources, such as dictionaries, treatises, encyclopedias and expert testimony, in claim construction. *See Phillips v. AWH Corp.*, 415 F.3d 1303, 1313 (Fed.Cir.2005). The Federal Circuit explained that the focus in

claim construction is toward *intrinsic* sources, which include the patent specification or written description, claim language and the patent's prosecution history. *See id.*

■ Claim construction presents a question of law for the court. *See Hockerson–Halberstadt, Inc. v. Avia Group Int'l, Inc.,* 222 F.3d 951, 954 (Fed.Cir.2000). The claim construction analysis begins and ends with the words of the claim. *See Teleflex, Inc. v. Ficosa North America Corp.,* 299 F.3d 1313, 1324 (Fed.Cir.2002). The scope of the right to exclude is defined by the claims. *See id.* The Federal Circuit held that, "claim terms take on their ordinary and accustomed meanings unless the patentee demonstrated an intent to deviate from the ordinary and accustomed meaning of a claim term by redefining the term or by characterizing the invention in the intrinsic record using words or expressions of manifest exclusion or restriction, representing a clear disavowal of claim scope." *Id.* at 1327. The ordinary meaning is to be determined from the view of a person of ordinary skill in the relevant art. *See id.* at 1325. In claim construction, "the court starts the decisionmaking process by reviewing the same resources as would that person, *viz.,* the patent specification and the prosecution history." *Phillips,* 415 F.3d at 1313. The Federal Circuit recognizes the context in which a term is used in the asserted claim "can be highly instructive." *Id.* at 1314. The specification or written description " 'is always highly relevant to the claim construction analysis. Usually, it is dispositive, it is the single best guide to the meaning of a disputed term.' " *Phillips,* 415 F.3d at 1315 (quoting *Vitronics Corp. v. Conceptronic, Inc.,* 90 F.3d 1576, 1582 (Fed.Cir.1996)).

■ Although less instructive than the specification, the court should also consult the patent's prosecution history for claim construction purposes. *See id.* at 1317.

"The prosecution history, which [the Federal Circuit has] designated as part of the 'intrinsic evidence,' consists of the complete record of the proceedings before the [Patent and Trademark Office] and includes the prior art cited during the examination of the patent." *Id.; see Chimie v. PPG Indus., Inc.,* 402 F.3d 1371, 1384 (Fed.Cir.2005) ("The purpose of consulting the prosecution history in construing a claim is to 'exclude any interpretation that was disclaimed during prosecution.' ") (quoting *ZMI Corp. v. Cardiac Resuscitator Corp.,* 844 F.2d 1576, 1580 (Fed.Cir. 1988)).

■ In addition to the *intrinsic* sources, i.e., the specification, claim language and prosecution history, the Court may consult *extrinsic* sources, such as dictionaries, treatises, encyclopedias and expert testimony in claim construction. But such extrinsic sources must not be "used to contradict claim meaning that is unambiguous in light of the intrinsic evidence." *Phillips,* 415 F.3d at 1324. The concern with relying too heavily on dictionaries is that "the use of the dictionary may extend patent protection beyond what should properly be afforded by the inventor's patent." *Id.* at 1322. "[H]eavy reliance on the dictionary divorced from the intrinsic evidence risks transforming the meaning of the claim term to the artisan into the meaning of the term in the abstract, out of its particular context, which is the specification." *Id.* at 1321.

■ Two canons of claim construction are: "(a) one may not read a limitation into a claim from the written description, but (b) one may look to the written description to define a term already in a claim limitation, for a claim must be read in view of the specification of which it is a part." *Renishaw PLC v. Marposs Societa' per Azioni,* 158 F.3d 1243, 1248 (Fed.Cir. 1998). Accordingly, a claim must include a

term requiring a definition before a definition in the written description can be used to define a claim term. *See id.* But if the patent applicant elected to be a lexicographer by providing an explicit definition of a claim term in the specification, that definition controls. *See id.* at 1249.

The parties brought samples of the doors at issue in this case to the *Markman* hearing. The Federal Circuit held that, "a trial court may consult the accused device for context that informs the claim construction process." *Serio–US Indus., Inc. v. Plastic Recovery Tech. Corp.,* 459 F.3d 1311, 1319 (Fed.Cir.2006); *see Wilson Sporting Goods Co. v. Hillerich & Bradsby Co.,* 442 F.3d 1322, 1326–27 (Fed.Cir.2006) (holding that "[w]hile a trial court should certainly not prejudge the ultimate infringement analysis by construing claims with an aim to include or exclude an accused product or process, knowledge of that product or process provides meaningful context for the first step of the infringement analysis, claim construction."). Although the Court examined the doors, the Court has been careful in the claim construction process not to be "influenced by the structure and function of the alleged infringing device." *Ferguson Beauregard/Logic Controls, Div. of Dover Res., Inc. v. Mega Sys., LLC,* 350 F.3d 1327, 1340 (Fed.Cir.2003).

## A. "Weather stripping"

■ The Court will adopt the construction of "weather stripping" proposed by Defendants: a sealing material added to a fabric or screen track. The Court does not find the specification or prosecution history shows that weather stripping has been given a meaning in the '998 Patent different from the ordinary and accustomed meaning of the term weather stripping. In reaching the conclusion to adopt Defendants' proposed construction, the Court considered the definition of weather stripping in Webster's Third New International Dictionary (1981): "a strip of material to cover the joint of a door or window and the sill, casing, or threshold so as to exclude rain, snow, and cold air." The claims at issue in this case make clear that the weather stripping is added to the fabric or screen tracks: "elongated, facing, weather stripping *located in* each fabric track" (claim 14); "the screen tracks *carry* elongated weather stripping" (claim 21). The function of the weather stripping in the '998 Patent is to assist in retaining the screen in the screen track, but this proposed construction by Plaintiff does not include a description of what the ordinary and accustomed meaning of the function of weather stripping is, i.e. to seal, and it does not include the notion that the weather stripping is added to the screen or fabric tracks.

## B. "Between" weather stripping

Although Defendants contend the '998 Patent requires the screen to be in continuous frictional contact with the weather stripping, the Court does not find the word "between" requires construction in this case. Neither the claim language, the specification nor the prosecution history require that the screen be in "continuous frictional contact" with the weather stripping. The Court does not find it necessary to adopt Plaintiff's proposed construction, because the Court finds the word "between" is in its simplest form in the context of the '998 Patent.

## C. "Feed assembly"

■ The parties agree on the construction of the term "feed assembly" and the Court finds this construction is consistent with the claim language, the specification and the prosecution history. Accordingly, the construction of "feed assembly" in the '998 Patent is: a structure at the free end

of the screen that helps to guide the screen in the screen tracks.

### D. "L-shaped"

The Court does not find the claim language, specification or prosecution history limit the connector element or member to a part having only two legs, and therefore rejects Defendants' proposed construction requiring that the connector element or member have only two legs. The Court finds the term "L-shaped" is in its simplest form and that Plaintiff's proposed construction does not add any clarity to the term.

The Defendants further request that the Court develop a construction for "engagement member including an L-shaped member." The proposed construction, however, primarily involves Defendants' assertion that "L-shaped" is limited to two legs connected as substantially a right angle. As explained above, the Court does not find that "L-shaped" is limited solely to a part having two legs.

### E. Slidably engages (claim 14)/ slidably engaging (claim 21)

Both claims 14 and 21 refer to slidably engages or engaging in describing the connection between the L-shaped connector at the free end of the screen and the movable glass insert. Defendants argue the claims are limited to coupling these parts together in the manner depicted in Figures 8 and 9 of the '998 patent, i.e., sliding them together lengthwise in continuous contact as shown by the directional arrow in Figure 8. Thus, Defendants' argument is that slidably engages/engaging should be defined as "smoothly moving a piece lengthwise in continuous contact with and along the surface of another piece until the two pieces interlock." They recognize the specification describes several alternate ways of coupling the free end of the screen to the window insert, but they argue that none of

these alternates are described as being "slidably" engaged. Rather, they argue, the specification offers alternatives to slidable engagement, such as using a spline, clamps or adhesives to couple the screen insert to the window insert. Because none of these alternatives are defined as "slidably" engaging the screen insert to the window insert, Defendants argue none of these alternatives is included in the claim language at issue.

Plaintiff, however, contends that Figures 8 and 9 demonstrate how the screen module can be removed and replaced, not how the connecting member on the screen came to be engaged with the retaining feature on the window insert. Plaintiff contends these figures do not require that the screen insert be coupled to the window with a horizontal movement. As to Figures 11A–F, Plaintiff asserts the six different alternative connectors do not suggest any advantage to sliding in a particular direction and there is no mention of any requirement that the engagement be smooth and continuous. The last use of the term "slidably engage" is in the description of Figure 12, which is an alternate door that incorporates a screen module attached to the door as an accessory or add-on. In describing how the free end of the screen can be attached to the sash or window insert, the specification states "[a]ttachment can be effected by any of the previously discussed methods, including using a spline, adhesive, providing attachment clips which slidably engage a portion of the sash of the insert." ('998 Patent, Col. 7, ll. 6–13.) This reference to "slidably engage" does not require only lengthwise or horizontal sliding.

The Court has reviewed the specification and prosecution history, including the reexamination proceedings, and does not find that the language in claim 14 of "slidably engages" or in claim 21 of "slidably engag-

ing" is limited to "lengthwise" or "horizontal" sliding. The Court recognizes the directional arrow in Figure 8 demonstrates a lengthwise or horizontal sliding movement. And, although the alternatives in the description of Figure 8 could be construed to be excluded from the meaning of "slidably" engaging, the later use of the phrase "slidably engage" in the specification to describe Figure 12 and in reference to using attachment clips does not restrict the word slidably to lengthwise or horizontal sliding.

The Court consulted the Webster's Third New International Dictionary (1981) for the definition of slidably, which is an adverb defined as "capable of sliding or being slid." The Court will adopt Plaintiff's construction of the term "slidably engages" (claim 14) and "slidably engaging" (claim 21), which is "to engage by sliding," because it adds clarity to the unusual term "slidably," and it is consistent with the claim language, specification and prosecution history, which do not restrict sliding to any specific direction. Accordingly,

IT IS ORDERED:

1. That the term "weather stripping" as used in claims 14 and 21 of the '998 Patent means: a sealing material added to a fabric or screen track.

2. That the term "feed assembly" as used in claim 14 of the '998 Patent means: a structure at the free end of the screen that helps to guide the screen in the screen tracks.

3. That the phrase "slidably engages" in claim 14 and "slidably engaging" in claim 21 of the '998 Patent means: to engage by sliding.

4. That the terms "between," "L-shaped," and "engagement member including an L-shaped member" do not require claim construction as used in claims 14 and 21 of the '998 Patent.